# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

```
                         Soil Water Air Protection Enterprise                PAGE    1
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                       REPORTING          ANALYTICAL
   PARAMETER                    RESULT    LIMIT    UNITS    METHOD

  Client Sample ID: 22607 9TH AVE.,FLORALA
  Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID


   ICP-MS (6020)                                                            Reviewed
    Arsenic                      10.7      0.21     mg/kg    SW846 6020
    Chromium                     15.7      0.21     mg/kg    SW846 6020
    Copper                       28.4      0.21     mg/kg    SW846 6020

      Results and reporting limits have been adjusted for dry weight.


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed
    2,3,7,8-TCDD                 3.9                pg/g     SW846 8290
    Total TCDD                   67                 pg/g     SW846 8290
    1,2,3,7,8-PeCDD              15                 pg/g     SW846 8290
    Total PeCDD                  150                pg/g     SW846 8290
    1,2,3,4,7,8-HxCDD            14                 pg/g     SW846 8290
    1,2,3,6,7,8-HxCDD            80                 pg/g     SW846 8290
    1,2,3,7,8,9-HxCDD            41                 pg/g     SW846 8290
    Total HxCDD                  730                pg/g     SW846 8290
    1,2,3,4,6,7,8-HpCDD          1900               pg/g     SW846 8290
    Total HpCDD                  3900               pg/g     SW846 8290
    OCDD                         12000 E            pg/g     SW846 8290
    2,3,7,8-TCDF                 41 CON             pg/g     SW846 8290
    Total TCDF                   320                pg/g     SW846 8290
    1,2,3,7,8-PeCDF              25                 pg/g     SW846 8290
    2,3,4,7,8-PeCDF              30                 pg/g     SW846 8290
    Total PeCDF                  180                pg/g     SW846 8290
    1,2,3,4,7,8-HxCDF            39                 pg/g     SW846 8290
    1,2,3,6,7,8-HxCDF            25                 pg/g     SW846 8290
    2,3,4,6,7,8-HxCDF            20                 pg/g     SW846 8290
    1,2,3,7,8,9-HxCDF            ND        1.4      pg/g     SW846 8290
    Total HxCDF                  370                pg/g     SW846 8290
    1,2,3,4,6,7,8-HpCDF          330                pg/g     SW846 8290
    1,2,3,4,7,8,9-HpCDF          11                 pg/g     SW846 8290
    Total HpCDF                  680                pg/g     SW846 8290
    OCDF                         440                pg/g     SW846 8290

      Results and reporting limits have been adjusted for dry weight.

      E   Estimated result. Result concentration exceeds the calibration range.

      CON Confirmation analysis.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise |  |  |  | PAGE     2 |
|---|---|---|---|---|---|
| Lot #:  G6C040214 |  | Creosote Sites |  | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 27000 J | 53000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 97000 | 53000 | ng/kg | SW846 8270C SIM |
| Anthracene | 230000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 3300000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 2500000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 2700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 1900000 | 53000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1100000 | 53000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 190000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 8900000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluorene | 150000 | 53000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 3200000 | 53000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 56000 | 53000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 120000 | 53000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 6400000 | 53000 | ng/kg | SW846 8270C SIM |
| Pyrene | 7100000 | 53000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 130000 Q | 110000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 240000 | 110000 | ng/kg | SW846 8270C SIM |
| Anthracene | 280000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 1300000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 7500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 4800000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 5600000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 4700000 | 110000 | ng/kg | SW846 8270C SIM |
| Chrysene | 7000000 | 110000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 640000 | 110000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 17000000 E | 110000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                                    PAGE    3
Lot #:  G6C040214              Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| | | | | |
|---|---|---|---|---|
| Fluorene | 260000 | 110000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 4600000 | 110000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 80000 J | 110000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 270000 | 110000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM |
| Pyrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

Q  Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

E  Estimated result. Result concentration exceeds the calibration range.

J  Estimated result. Result is less than RL.

Inorganic Analysis                      Soil                        Reviewed

| | | | | |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 5.3 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42   Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                        Reviewed

| | | | | |
|---|---|---|---|---|
| Arsenic | 7.8 | 0.22 | mg/kg | SW846 6020 |
| Chromium | 16.6 | 0.22 | mg/kg | SW846 6020 |
| Copper | 26.5 | 0.22 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| | | | |
|---|---|---|---|
| 2,3,7,8-TCDD | 2.9 | pg/g | SW846 8290 |
| Total TCDD | 89 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | pg/g | SW846 8290 |
| Total PeCDD | 100 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 26 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 75 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 100 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

```
                         Soil Water Air Protection Enterprise                PAGE    4
Lot #:  G6C040214                    Creosote Sites            Date Reported:  4/06/06


                                        REPORTING          ANALYTICAL
   PARAMETER                   RESULT   LIMIT     UNITS     METHOD
```

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDD | 640 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 | | pg/g | SW846 8290 |
| Total HpCDD | 4000 | | pg/g | SW846 8290 |
| OCDD | 13000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 CON | | pg/g | SW846 8290 |
| Total TCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 | | pg/g | SW846 8290 |
| Total PeCDF | 94 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 J | | pg/g | SW846 8290 |
| Total HxCDF | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 | | pg/g | SW846 8290 |
| Total HpCDF | 620 | | pg/g | SW846 8290 |
| OCDF | 460 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.


8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                          PAGE     5
Lot #:  G6C040214                    Creosote Sites           **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

### 8270C (SIM)                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **29000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **160000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **16000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **13000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **100000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

### 8270C (SIM)                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **53000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **180000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **81000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **66000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

```
                       Soil Water Air Protection Enterprise                    PAGE   6
Lot #:  G6C040214                    Creosote Sites              Date Reported:  4/06/06


                                         REPORTING            ANALYTICAL
   PARAMETER                     RESULT   LIMIT    UNITS      METHOD

 Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART
 Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID


   Inorganic Analysis                    Soil                            Reviewed
     Method for Determination    10.8     0.10      %       ASTM D 2216-90
       of Water Content of Soil


 Client Sample ID: 22232 BAGONIA
 Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

   ICP-MS (6020)                                                         Reviewed
     Arsenic                     5.0      0.20     mg/kg     SW846 6020
     Chromium                   17.4      0.20     mg/kg     SW846 6020
     Copper                     18.3      0.20     mg/kg     SW846 6020

     Results and reporting limits have been adjusted for dry weight.


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed
     2,3,7,8-TCDD                2.6               pg/g      SW846 8290
     Total TCDD                  33                pg/g      SW846 8290
     1,2,3,7,8-PeCDD             52                pg/g      SW846 8290
     Total PeCDD                 250               pg/g      SW846 8290
     1,2,3,4,7,8-HxCDD           140               pg/g      SW846 8290
     1,2,3,6,7,8-HxCDD           340               pg/g      SW846 8290
     1,2,3,7,8,9-HxCDD           540               pg/g      SW846 8290
     Total HxCDD                 2300              pg/g      SW846 8290
     1,2,3,4,6,7,8-HpCDD         7700 E            pg/g      SW846 8290
     Total HpCDD                 13000             pg/g      SW846 8290
     OCDD                        30000 E           pg/g      SW846 8290
     2,3,7,8-TCDF                13 CON            pg/g      SW846 8290
     Total TCDF                  84                pg/g      SW846 8290
     1,2,3,7,8-PeCDF             20                pg/g      SW846 8290
     2,3,4,7,8-PeCDF             36                pg/g      SW846 8290
     Total PeCDF                 190               pg/g      SW846 8290
     1,2,3,4,7,8-HxCDF           90                pg/g      SW846 8290
     1,2,3,6,7,8-HxCDF           60                pg/g      SW846 8290
     2,3,4,6,7,8-HxCDF           57                pg/g      SW846 8290
     1,2,3,7,8,9-HxCDF           13                pg/g      SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                              PAGE   7
Lot #:  G6C040214                  Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total HxCDF | 760 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 480 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 |
| Total HpCDF | 1400 | | pg/g | SW846 8290 |
| OCDF | 860 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.
E  Estimated result. Result concentration exceeds the calibration range.
CON Confirmation analysis.

8270C (SIM)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 21000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 19000 J | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 280000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 380000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 250000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 220000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 610000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 53000 | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 410000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.
J  Estimated result. Result is less than RL.

8270C (SIM)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 69000 | 51000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    8
Lot #:  G6C040214                    Creosote Sites              **Date Reported:**    4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.
---

```
                      Soil Water Air Protection Enterprise                 PAGE    9
Lot #:  G6C040214                  Creosote Sites            Date Reported:  4/06/06


                                        REPORTING            ANALYTICAL
     PARAMETER                   RESULT  LIMIT     UNITS      METHOD

  Client Sample ID: 1596 N.10TH
  Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06  Matrix: SOLID


     Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
        2,3,7,8-TCDD              6.4                pg/g       SW846 8290
        Total TCDD               61                 pg/g       SW846 8290
        1,2,3,7,8-PeCDD          13                 pg/g       SW846 8290
        Total PeCDD              88                 pg/g       SW846 8290
        1,2,3,4,7,8-HxCDD        10                 pg/g       SW846 8290
        1,2,3,6,7,8-HxCDD        37                 pg/g       SW846 8290
        1,2,3,7,8,9-HxCDD        22                 pg/g       SW846 8290
        Total HxCDD              310                pg/g       SW846 8290
        1,2,3,4,6,7,8-HpCDD      580                pg/g       SW846 8290
        Total HpCDD              1100               pg/g       SW846 8290
        OCDD                     3400               pg/g       SW846 8290
        2,3,7,8-TCDF             130 CON            pg/g       SW846 8290
        Total TCDF               720                pg/g       SW846 8290
        1,2,3,7,8-PeCDF          45                 pg/g       SW846 8290
        2,3,4,7,8-PeCDF          53                 pg/g       SW846 8290
        Total PeCDF              330                pg/g       SW846 8290
        1,2,3,4,7,8-HxCDF        48                 pg/g       SW846 8290
        1,2,3,6,7,8-HxCDF        38                 pg/g       SW846 8290
        2,3,4,6,7,8-HxCDF        30                 pg/g       SW846 8290
        1,2,3,7,8,9-HxCDF        ND         2.0     pg/g       SW846 8290
        Total HxCDF              370                pg/g       SW846 8290
        1,2,3,4,6,7,8-HpCDF      270                pg/g       SW846 8290
        1,2,3,4,7,8,9-HpCDF      13                 pg/g       SW846 8290
        Total HpCDF              510                pg/g       SW846 8290
        OCDF                     310                pg/g       SW846 8290

     Results and reporting limits have been adjusted for dry weight.
     CON Confirmation analysis.


     8270C (SIM)                                                          Reviewed
      Acenaphthene               ND        52000   ng/kg      SW846 8270C SIM
      Acenaphthylene             81000     52000   ng/kg      SW846 8270C SIM
      Anthracene                 200000    52000   ng/kg      SW846 8270C SIM
      Benzo(a)anthracene         110000    52000   ng/kg      SW846 8270C SIM
      Benzo(b)fluoranthene       740000    52000   ng/kg      SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | PAGE    10 |
|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported:    4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:   004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

### 8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

### 8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                          PAGE   11
Lot #:  G6C040214                    Creosote Sites            **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                            Reviewed

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

J  Estimated result. Result is less than RL.

Inorganic Analysis                    Soil                          Reviewed
  **Method for Determination**      3.3        0.10        %        ASTM D 2216-90
    of Water Content of Soil

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                          Reviewed
  **Arsenic**                        6.0        0.21       mg/kg      SW846 6020
  **Chromium**                       32.8       0.21       mg/kg      SW846 6020
  **Copper**                         22.8       0.21       mg/kg      SW846 6020

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed
  2,3,7,8-TCDD                       4.2                   pg/g       SW846 8290
  Total TCDD                         41                    pg/g       SW846 8290
  1,2,3,7,8-PeCDD                    9.1                   pg/g       SW846 8290
  Total PeCDD                        58                    pg/g       SW846 8290
  1,2,3,4,7,8-HxCDD                  8.7                   pg/g       SW846 8290
  1,2,3,6,7,8-HxCDD                  28                    pg/g       SW846 8290
  1,2,3,7,8,9-HxCDD                  33                    pg/g       SW846 8290
  Total HxCDD                        240                   pg/g       SW846 8290
  1,2,3,4,6,7,8-HpCDD                470                   pg/g       SW846 8290
  Total HpCDD                        870                   pg/g       SW846 8290
  OCDD                               2600                  pg/g       SW846 8290
  2,3,7,8-TCDF                       96 CON                pg/g       SW846 8290
  Total TCDF                         560                   pg/g       SW846 8290
  1,2,3,7,8-PeCDF                    32                    pg/g       SW846 8290

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                                    PAGE   12
Lot #:  G6C040214                    Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,4,7,8-PeCDF | 33 | | pg/g | SW846 8290 |
| Total PeCDF | 210 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 31 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 26 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 260 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 350 | | pg/g | SW846 8290 |
| OCDF | 160 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

8270C (SIM)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 120000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 83000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 730000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 610000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 3700000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 49000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 450000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3500000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                    PAGE    13
Lot #:  G6C040214                    Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

> J  Estimated result. Result is less than RL.

| 8270C (SIM) | | | | Reviewed |
|-------------|--------|-------|-------|------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

> E  Estimated result. Result concentration exceeds the calibration range.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|------|------|---|----------|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change. Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                                    PAGE  14
Lot #: G6C040214                    Creosote Sites            Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic   | 7.0    | 0.21            | mg/kg | SW846 6020        |
| Chromium  | 15.6   | 0.21            | mg/kg | SW846 6020        |
| Copper    | 28.8   | 0.21            | mg/kg | SW846 6020        |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                  Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD        | 3.5    |      | pg/g | SW846 8290 |
| Total TCDD          | 29     |      | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD     | 8.6    |      | pg/g | SW846 8290 |
| Total PeCDD         | 59     |      | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD   | 6.1 JA |      | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD   | 33     |      | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD   | 19     |      | pg/g | SW846 8290 |
| Total HxCDD         | 300    |      | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 790    |      | pg/g | SW846 8290 |
| Total HpCDD         | 1700   |      | pg/g | SW846 8290 |
| OCDD                | 5300 E |      | pg/g | SW846 8290 |
| 2,3,7,8-TCDF        | 46 CON |      | pg/g | SW846 8290 |
| Total TCDF          | 300    |      | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF     | 18     |      | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF     | 20     |      | pg/g | SW846 8290 |
| Total PeCDF         | 120    |      | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF   | 19     |      | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF   | 13     |      | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF   | 8.2    |      | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF   | ND     | 0.63 | pg/g | SW846 8290 |
| Total HxCDF         | 170    |      | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 120    |      | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 5.1 J  |      | pg/g | SW846 8290 |
| Total HpCDF         | 250    |      | pg/g | SW846 8290 |
| OCDF                | 120    |      | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E   Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------

                        Soil Water Air Protection Enterprise                    PAGE   15
Lot #:  G6C040214                    Creosote Sites              Date Reported:   4/06/06


                                        REPORTING          ANALYTICAL
PARAMETER                       RESULT   LIMIT     UNITS    METHOD

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID


Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

  CON Confirmation analysis.
  J  Estimated result. Result is less than the reporting limit.


  8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **79000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **400000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **160000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **630000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **1000000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **630000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **520000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **560000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **580000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **100000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **4600000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **470000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **270000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **330000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **4400000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **3400000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

  Results and reporting limits have been adjusted for dry weight.


  8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **110000** | **100000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **320000** | **100000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **700000** | **100000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **1000000** | **100000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **330000** | **100000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **540000** | **100000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **460000** | **100000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------
```
```
                        Soil Water Air Protection Enterprise                    PAGE   16
Lot #:  G6C040214                      Creosote Sites              Date Reported:   4/06/06


                                     REPORTING            ANALYTICAL
     PARAMETER                       RESULT    LIMIT      UNITS    METHOD
```

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | | Reviewed |
|---|---|---|---|---|---|
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM | |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM | |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM | |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM | |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM | |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM | |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM | |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM | |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM | |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM | |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|---|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|---|---|---|---|---|---|
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 | |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 | |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 | |
| Total TCDD | 0.64 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                              PAGE   17
Lot #:  G6C040214                  Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   18
Lot #:  G6C040214                 Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---

```
                    Soil Water Air Protection Enterprise                 PAGE   19
Lot #:  G6C040214                   Creosote Sites           Date Reported:  4/06/06


                                       REPORTING          ANALYTICAL
     PARAMETER                  RESULT  LIMIT    UNITS     METHOD

  Client Sample ID: 21057 SEMINOL
  Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID


    Inorganic Analysis                    Soil                            Reviewed
      Method for Determination    1.0     0.10     %      ASTM D 2216-90
        of Water Content of Soil


  Client Sample ID: 22216 POPLAR ST.
  Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

    ICP-MS (6020)                                                         Reviewed
      Arsenic                    3.0 G    1.0     mg/kg    SW846 6020
      Chromium                  17.8 G    1.0     mg/kg    SW846 6020
      Copper                    13.3 G    1.0     mg/kg    SW846 6020

    Results and reporting limits have been adjusted for dry weight.

    G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
      2,3,7,8-TCDD               1.3              pg/g     SW846 8290
      Total TCDD                 12               pg/g     SW846 8290
      1,2,3,7,8-PeCDD            2.7 J            pg/g     SW846 8290
      Total PeCDD                23               pg/g     SW846 8290
      1,2,3,4,7,8-HxCDD          3.5 J            pg/g     SW846 8290
      1,2,3,6,7,8-HxCDD          22               pg/g     SW846 8290
      1,2,3,7,8,9-HxCDD          11               pg/g     SW846 8290
      Total HxCDD                120              pg/g     SW846 8290
      1,2,3,4,6,7,8-HpCDD        660              pg/g     SW846 8290
      Total HpCDD                1200             pg/g     SW846 8290
      OCDD                       7700 E           pg/g     SW846 8290
      2,3,7,8-TCDF               13 CON           pg/g     SW846 8290
      Total TCDF                 99               pg/g     SW846 8290
      1,2,3,7,8-PeCDF            6.0              pg/g     SW846 8290
      2,3,4,7,8-PeCDF            8.0              pg/g     SW846 8290
      Total PeCDF                57               pg/g     SW846 8290
      1,2,3,4,7,8-HxCDF          9.5              pg/g     SW846 8290
      1,2,3,6,7,8-HxCDF          6.6              pg/g     SW846 8290
      2,3,4,6,7,8-HxCDF          6.0              pg/g     SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                                    PAGE   20
Lot #:  G6C040214                      Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---|---|---|---|---|---|
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 | |
| **Total HxCDF** | **120** | | **pg/g** | **SW846 8290** | |
| **1,2,3,4,6,7,8-HpCDF** | **110** | | **pg/g** | **SW846 8290** | |
| **1,2,3,4,7,8,9-HpCDF** | **8.4** | | **pg/g** | **SW846 8290** | |
| **Total HpCDF** | **420** | | **pg/g** | **SW846 8290** | |
| **OCDF** | **380** | | **pg/g** | **SW846 8290** | |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

| 8270C (SIM) | | | | | Reviewed |
|---|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Benzo(a)anthracene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(b)fluoranthene** | **41000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(ghi)perylene** | **38000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(a)pyrene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(e)pyrene** | **30000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Chrysene** | **44000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Indeno(1,2,3-cd)pyrene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Naphthalene** | **10000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Phenanthrene** | **77000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Pyrene** | **50000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   21
Lot #:  G6C040214              Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Inorganic Analysis | | Soil | | Reviewed |
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| ICP-MS (6020) | | | | Reviewed |
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   22
Lot #:  G6C040214                 Creosote Sites            Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Copper | 44.7 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|-----------|--------|-------|-------|-----------|
| 2,3,7,8-TCDD | 4.5 | | pg/g | SW846 8290 |
| Total TCDD | 65 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 51 | | pg/g | SW846 8290 |
| Total PeCDD | 380 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 110 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 350 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 340 | | pg/g | SW846 8290 |
| Total HxCDD | 2700 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7100 D | | pg/g | SW846 8290 |
| Total HpCDD | 13000 | | pg/g | SW846 8290 |
| OCDD | 39000 D | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 34 CON | | pg/g | SW846 8290 |
| Total TCDF | 130 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 49 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 73 | | pg/g | SW846 8290 |
| Total PeCDF | 440 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 340 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 180 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 150 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 4.6 J | | pg/g | SW846 8290 |
| Total HxCDF | 3200 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 4600 D | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 76 J,D | | pg/g | SW846 8290 |
| Total HpCDF | 8200 | | pg/g | SW846 8290 |
| OCDF | 2200 D | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

D   Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J   Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | | PAGE    23 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009  Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| **Acenaphthene** | **40000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **54000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **520000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **180000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **270000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **250000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **47000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **910000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                                    PAGE   24
Lot #:  G6C040214                    Creosote Sites              Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

Inorganic Analysis                           Soil                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                           Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 |
| Total TCDD | 18 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                         PAGE   25
Lot #:  G6C040214                    Creosote Sites              Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 1,2,3,4,6,7,8-HpCDD | 590 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 2400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 2.4 CON | | pg/g | SW846 8290 |
| Total TCDF | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | ND | 1.8 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 3.1 J | | pg/g | SW846 8290 |
| Total PeCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.5 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 4.2 J | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| Total HxCDF | 420 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 230 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 10 | | pg/g | SW846 8290 |
| Total HpCDF | 830 | | pg/g | SW846 8290 |
| OCDF | 260 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 25000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 270000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1100000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 910000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 950000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 550000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 340000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 62000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 2200000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 58000 | 50000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise |  | PAGE   26 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis |  | Soil |  | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise              PAGE   27
Lot #:  G6C040214                 Creosote Sites         Date Reported:   4/06/06


                                  REPORTING            ANALYTICAL
  PARAMETER                       RESULT   LIMIT    UNITS    METHOD

  Client Sample ID: 22182 POPLAR
  Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID


    ICP-MS (6020)                                                        Reviewed
    Arsenic                       14.0      0.21     mg/kg    SW846 6020
    Chromium                      27.7      0.21     mg/kg    SW846 6020
    Copper                        122       0.21     mg/kg    SW846 6020

      Results and reporting limits have been adjusted for dry weight.


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                         Reviewed
    2,3,7,8-TCDD                  17                 pg/g     SW846 8290
    Total TCDD                    69                 pg/g     SW846 8290
    1,2,3,7,8-PeCDD               380                pg/g     SW846 8290
    Total PeCDD                   820                pg/g     SW846 8290
    1,2,3,4,7,8-HxCDD             410                pg/g     SW846 8290
    1,2,3,6,7,8-HxCDD             590                pg/g     SW846 8290
    1,2,3,7,8,9-HxCDD             190                pg/g     SW846 8290
    Total HxCDD                   3700               pg/g     SW846 8290
    1,2,3,4,6,7,8-HpCDD           5900 E             pg/g     SW846 8290
    Total HpCDD                   12000              pg/g     SW846 8290
    OCDD                          57000 E            pg/g     SW846 8290
    2,3,7,8-TCDF                  25 CON             pg/g     SW846 8290
    Total TCDF                    150                pg/g     SW846 8290
    1,2,3,7,8-PeCDF               28                 pg/g     SW846 8290
    2,3,4,7,8-PeCDF               35                 pg/g     SW846 8290
    Total PeCDF                   350                pg/g     SW846 8290
    1,2,3,4,7,8-HxCDF             83                 pg/g     SW846 8290
    1,2,3,6,7,8-HxCDF             60                 pg/g     SW846 8290
    2,3,4,6,7,8-HxCDF             53                 pg/g     SW846 8290
    1,2,3,7,8,9-HxCDF             ND        1.5      pg/g     SW846 8290
    Total HxCDF                   1300               pg/g     SW846 8290
    1,2,3,4,6,7,8-HpCDF           1300               pg/g     SW846 8290
    1,2,3,4,7,8,9-HpCDF           97                 pg/g     SW846 8290
    Total HpCDF                   5100               pg/g     SW846 8290
    OCDF                          4000               pg/g     SW846 8290

      Results and reporting limits have been adjusted for dry weight.

      E   Estimated result. Result concentration exceeds the calibration range.

      CON Confirmation analysis.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                                PAGE    28
Lot #:  G6C040214                Creosote Sites            Date Reported:   4/06/06

|                                | REPORTING |  |  | ANALYTICAL |
| PARAMETER | RESULT | LIMIT | UNITS | METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **2000000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **2800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **4600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | **1600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **4300000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **3800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **890000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **1700000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **350000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **190000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **2600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 210000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **130000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **320000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **180000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **110000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **330000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

-----------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE    29 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | **Date Reported:** | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 93000 J | 210000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 63000 J | 210000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 210000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 250000 | 210000 | ng/kg | SW846 8270C SIM |
| Pyrene | 260000 | 210000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.9 | 0.10 | % | ASTM D 2216-90 |